ORIGINAL

FILED

08 AUG 28 AM 10: 44

CLERK. U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

BY:                           DEPUTY

Jonathan G. Fetterly (State Bar No. 228612)
HOLME ROBERTS & OWEN LLP
777 South Figueroa Street, Suite 2800
Los Angeles, CA 90017-5826
Telephone:    (213) 572-4300
Facsimile:    (213) 572-4400

Attorney for Plaintiffs
ATLANTIC RECORDING CORPORATION; ARISTA
RECORDS LLC; BMG MUSIC; CAPITOL RECORDS,
LLC; ELEKTRA ENTERTAINMENT GROUP INC.;
EMI CHRISTIAN MUSIC GROUP INC.; FONOVISA,
INC.; LAFACE RECORDS LLC; LAVA RECORDS
LLC; MAVERICK RECORDING COMPANY;
MOTOWN RECORD COMPANY, L.P.; SONY BMG
MUSIC ENTERTAINMENT; UMG RECORDINGS,
INC.; VIRGIN RECORDS AMERICA, INC.; WARNER
BROS. RECORDS INC.; ZOMBA RECORDING LLC;
and INTERSCOPE RECORDS

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ATLANTIC RECORDING CORPORATION, a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; BMG MUSIC, a New York general partnership; CAPITOL RECORDS, LLC, a Delaware limited liability company; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; EMI CHRISTIAN MUSIC GROUP INC., a California corporation; FONOVISA, INC., a California corporation; LAFACE RECORDS LLC, a Delaware limited liability company; LAVA RECORDS LLC, a Delaware limited liability company; MAVERICK RECORDING COMPANY, a California joint venture; MOTOWN RECORD COMPANY, L.P., a California limited partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; UMG RECORDINGS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; WARNER BROS. RECORDS INC., a Delaware corporation; ZOMBA RECORDING LLC, a Delaware limited liability company; and INTERSCOPE RECORDS, a California general partnership,<br><br>                    Plaintiffs,<br><br>   vs.<br><br>DOES 1 - 37,<br><br>                    Defendants. | Case No. 08 CV 1578 WQH POR<br><br>COMPLAINT FOR COPYRIGHT INFRINGEMENT |

Plaintiffs, by their attorneys, for their complaint against Defendants, allege:

**JURISDICTION AND VENUE**

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq*.).

2.      This Court has jurisdiction under 17 U.S.C. § 101 *et seq*.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      Venue in this District is proper. <u>See</u> 28 U.S.C. §§ 1391(b), 1400(a). Although the true identity of each Defendant is unknown to Plaintiffs at this time, on information and belief, a substantial part of the acts of infringement complained of herein occurred in this District. On information and belief, personal jurisdiction in this District is proper because each Defendant, without consent or permission of the copyright owner, disseminated over the Internet copyrighted works owned and/or controlled by Plaintiffs. On information and belief, such illegal dissemination occurred in every jurisdiction in the United States, including this one. In addition, each Defendant contracted with an Internet Service Provider ("ISP") found in this District to provide each Defendant with the access to the Internet which facilitated Defendants' infringing activities.

**PARTIES**

4.      Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.      Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6.      Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

7.      Plaintiff Capitol Records, LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8.      Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

COMPLAINT FOR COPYRIGHT INFRINGEMENT

9.     Plaintiff EMI Christian Music Group Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of Tennessee.

10.    Plaintiff Fonovisa, Inc. is a division of Univision Music LLC. Univision Music LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

11.    Plaintiff LaFace Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

12.    Plaintiff Lava Records LLC, a limited liability company, is a joint venture between Atlantic Recording Corporation and Diamond Music LLC, and is duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

13.    Plaintiff Maverick Recording Company is a joint venture between SR/MDM Venture Inc. and Maverick Records LLC, organized and existing under the laws of the State of California, with its principal place of business in the State of California.

14.    Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of California.

15.    Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

16.    Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

17.    Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

18.    Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

19.    Plaintiff ZOMBA RECORDING LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

2

1     20.    Plaintiff Interscope Records is a California general partnership, with its principal place

2  of business in the State of California.

3     21.    The true names and capacities of Defendants are unknown to Plaintiffs at this time.

4  Each Defendant is known to Plaintiffs only by the Internet Protocol ("IP") address assigned to that

5  Defendant by his or her ISP on the date and time of that Defendant's infringing activity.  See Exhibit

6  A.  Plaintiffs believe that information obtained in discovery will lead to the identification of each

7  Defendant's true name.

8     22.    Although Plaintiffs do not know the true names of Defendants, each Defendant is

9  alleged to have committed violations of the same law (e.g., copyright law), by committing the same

10  acts (e.g., the downloading and distribution of copyrighted sound recordings owned by Plaintiffs), and

11  by using the same means (e.g., a file-sharing network) that each Defendant accessed via the same ISP.

12  Accordingly, Plaintiffs' right to relief arises out of the same series of transactions or occurrences, and

13  there are questions of law or fact common to all Defendants such that joinder is warranted and

14  appropriate here.

15                     **COUNT I**

16           .  **INFRINGEMENT OF COPYRIGHTS**

17     23.    Plaintiffs incorporate herein by this reference each and every allegation contained in

18  each paragraph above.

19     24.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of

20  exclusive rights under United States copyright law with respect to certain copyrighted sound

21  recordings, including, but not limited to, all of the copyrighted sound recordings on Exhibit A to this

22  Complaint (collectively, these copyrighted sound recordings shall be identified as the "Copyrighted

23  Recordings").  Each of the Copyrighted Recordings is the subject of a valid Certificate of Copyright

24  Registration issued by the Register of Copyrights to each Plaintiff as specified on each page of

25  Exhibit A.

26     25.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the

27  exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings

28  to the public.

26.     Plaintiffs are informed and believe that each Defendant, without the permission or consent of Plaintiffs, has continuously used, and continues to use, an online media distribution system to download and/or distribute to the public certain of the Copyrighted Recordings. Exhibit A identifies on a Defendant-by-Defendant basis (one Defendant per page) the IP address with the date and time of capture and a list of copyrighted recordings that each Defendant has, without the permission or consent of Plaintiffs, downloaded and/or distributed to the public. Through his or her continuous and ongoing acts of downloading and/or distributing to the public the Copyrighted Recordings, each Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiffs' copyrights and/or exclusive rights under copyright. (In addition to the sound recordings listed for each Defendant on Exhibit A, Plaintiffs are informed and believe that each Defendant has, without the permission or consent of Plaintiffs, continuously downloaded and/or distributed to the public additional sound recordings owned by or exclusively licensed to Plaintiffs or Plaintiffs' affiliate record labels, and Plaintiffs believe that such acts of infringement are ongoing. Exhibit A includes the currently-known total number of audio files being distributed by each Defendant.)

27.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by each Defendant.

28.     Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

29.     As a result of each Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) against each Defendant for each infringement by that Defendant of each copyrighted recording. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

30.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or

measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiffs' copyrights, and ordering that each Defendant destroy all copies of copyrighted sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1. For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.*, download) any of Plaintiffs' Recordings or to distribute (*i.e.*, upload) any of Plaintiffs' Recordings, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /
/ / /

COMPLAINT FOR COPYRIGHT INFRINGEMENT

5.    For such other and further relief as the Court may deem just and proper.

Dated:    August 28, 2008

JONATHAN G. FETTERLY
HOLME ROBERTS & OWEN LLP

By:    _____
Jonathan G. Fetterly
Attorney for Plaintiffs
ATLANTIC RECORDING CORPORATION;
ARISTA RECORDS LLC; BMG MUSIC;
CAPITOL RECORDS, LLC; ELEKTRA
ENTERTAINMENT GROUP INC.; EMI
CHRISTIAN MUSIC GROUP INC.; FONOVISA,
INC.; LAFACE RECORDS LLC; LAVA
RECORDS LLC; MAVERICK RECORDING
COMPANY; MOTOWN RECORD COMPANY,
L.P.; SONY BMG MUSIC ENTERTAINMENT;
UMG RECORDINGS, INC.; VIRGIN RECORDS
AMERICA, INC.; WARNER BROS. RECORDS
INC.; ZOMBA RECORDING LLC; and
INTERSCOPE RECORDS

6

**EXHIBIT A**

## EXHIBIT A DOE LIST

**Doe # 1**              **IP Address:** 69.148.48.125 2008-06-07 21:09:15 EDT
                         **Case ID:** 171722367

**Doe # 2**              **IP Address:** 76.228.62.77 2008-06-10 06:02:02 EDT
                         **Case ID:** 171844228

**Doe # 3**              **IP Address:** 70.255.226.185 2008-06-10 17:20:13 EDT
                         **Case ID:** 171863107

**Doe # 4**              **IP Address:** 76.226.62.83 2008-06-12 00:04:31 EDT
                         **Case ID:** 171927315

**Doe # 5**              **IP Address:** 71.158.221.24 2008-06-12 05:19:30 EDT
                         **Case ID:** 171938495

**Doe # 6**              **IP Address:** 69.152.246.33 2008-06-14 20:36:45 EDT
                         **Case ID:** 172049433

**Doe # 7**              **IP Address:** 75.22.57.51 2008-06-14 22:16:42 EDT
                         **Case ID:** 172053963

**Doe # 8**              **IP Address:** 70.134.70.199 2008-06-15 21:35:36 EDT
                         **Case ID:** 172088455

**Doe # 9**              **IP Address:** 69.221.131.16 2008-06-17 11:28:41 EDT
                         **Case ID:** 172160226

**Doe # 10**             **IP Address:** 99.141.197.149 2008-06-18 01:12:22 EDT
                         **Case ID:** 172188821

**Doe # 11**             **IP Address:** 64.149.35.39 2008-06-18 02:05:14 EDT
                         **Case ID:** 172190826

**Doe # 12**             **IP Address:** 70.254.49.228 2008-06-18 03:14:51 EDT
                         **Case ID:** 172191513

**Doe # 13**             **IP Address:** 75.46.47.29 2008-06-18 03:23:58 EDT
                         **Case ID:** 172192026

| | |
|---|---|
| **Doe # 14** | **IP Address:**  70.135.118.133 2008-06-18 04:07:48 EDT<br>**Case ID:  172192438** |
| **Doe # 15** | **IP Address:**  76.250.207.149 2008-06-18 04:49:31 EDT<br>**Case ID:  172193355** |
| **Doe # 16** | **IP Address:**  75.17.17.158 2008-06-18 05:34:05 EDT<br>**Case ID:  172194497** |
| **Doe # 17** | **IP Address:**  70.251.108.57 2008-06-18 06:07:15 EDT<br>**Case ID:  172195732** |
| **Doe # 18** | **IP Address:**  76.211.216.26 2008-06-18 07:09:14 EDT<br>**Case ID:  172196847** |
| **Doe # 19** | **IP Address:**  76.252.12.232 2008-06-18 08:13:25 EDT<br>**Case ID:  172198391** |
| **Doe # 20** | **IP Address:**  68.91.94.251 2008-06-18 13:37:34 EDT<br>**Case ID:  172204806** |
| **Doe # 21** | **IP Address:**  68.79.15.67 2008-06-18 16:13:29 EDT<br>**Case ID:  172207312** |
| **Doe # 22** | **IP Address:**  76.212.185.230 2008-06-18 17:53:37 EDT<br>**Case ID:  172208938** |
| **Doe # 23** | **IP Address:**  76.212.185.230 2008-06-18 17:54:18 EDT<br>**Case ID:  172208966** |
| **Doe # 24** | **IP Address:**  67.65.122.183 2008-06-18 19:12:54 EDT<br>**Case ID:  172210042** |
| **Doe # 25** | **IP Address:**  69.153.71.52 2008-06-18 20:01:21 EDT<br>**Case ID:  172211375** |
| **Doe # 26** | **IP Address:**  75.17.192.23 2008-06-19 02:24:22 EDT<br>**Case ID:  172231895** |
| **Doe # 27** | **IP Address:**  75.7.255.174 2008-06-19 03:00:29 EDT<br>**Case ID:  172232495** |
| **Doe # 28** | **IP Address:**  75.42.163.29 2008-06-19 03:36:56 EDT<br>**Case ID:  172233351** |

**Doe # 29**              IP Address:  68.77.30.22 2008-06-19 03:42:33 EDT
                          Case ID:  172233533

**Doe # 30**              IP Address:  64.252.250.154 2008-06-19 04:05:09 EDT
                          Case ID:  172234102

**Doe # 31**              IP Address:  69.148.176.10 2008-06-19 07:50:15 EDT
                          Case ID:  172238009

**Doe # 32**              IP Address:  75.23.223.228 2008-06-19 16:19:53 EDT
                          Case ID:  172249806

**Doe # 33**              IP Address:  76.229.150.78 2008-06-19 17:03:50 EDT
                          Case ID:  172250289

**Doe # 34**              IP Address:  69.155.125.50 2008-06-19 21:58:06 EDT
                          Case ID:  172257969

**Doe # 35**              IP Address:  75.36.90.232 2008-06-19 22:40:03 EDT
                          Case ID:  172267059

**Doe # 36**              IP Address:  68.125.48.130 2008-06-20 23:09:35 EDT
                          Case ID:  172315043

**Doe # 37**              IP Address:  68.21.44.128 2008-06-21 06:30:51 EDT
                          Case ID:  172322379

# EXHIBIT A

**IP Address:** 69.148.48.125 2008-06-07 21:09:15 EDT          **CASE ID#** 171722367

**P2P Network:** AresWarezUS          **Total Audio Files:** 237

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Curtis Mayfield | New World Order | New World Order | 225-498 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| Motown Record Company, L.P. | Erykah Badu | My Life | Mama's Gun | 295-614 |
| Motown Record Company, L.P. | Rick James | Fire and Desire | Street Songs | 25-800 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | The Sweetest Taboo | Promise | 71-848 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Paradise | Stronger Than Pride | 93-822 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| Arista Records LLC | Santana | Maria Maria | Supernatural | 289-833 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

# EXHIBIT A

**IP Address:** 76.228.62.77 2008-06-10 06:02:02 EDT

**CASE ID#** 171844228

**P2P Network:** AresWarezUS

**Total Audio Files:** 196

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Chingy | Right Thurr | Jackpot | 343-105 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| Interscope Records | Eminem | The Way I Am | The Marshall Mathers LP | 287-944 |
| UMG Recordings, Inc. | Nelly Furtado | No Hay Igual | Loose | 387-509 |
| UMG Recordings, Inc. | Shaggy | Hot Shot | Hot Shot Ultramix | 306-657 |

# EXHIBIT A

**IP Address:** 70.255.226.185 2008-06-10 17:20:13 EDT                **CASE ID#** 171863107

**P2P Network:** GnutellaUS                **Total Audio Files:** 383

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Fleetwood Mac | Go Your Own Way | Rumours | N39857 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | With You | In This Skin | 378-700 |
| Atlantic Recording Corporation | Jewel | Intuition | 0304 | 352-635 |
| Warner Bros. Records Inc. | Van Halen | Jump | Jump (single) | 53-832 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Goodbye Earl | Fly | 275-086 |
| Atlantic Recording Corporation | Jewel | Don't | Pieces of You | 198-481 |
| UMG Recordings, Inc. | Aerosmith | Angel | Permanent Vacation | 85-369 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Long Time Gone | Home | 314-722 |

## EXHIBIT A

**IP Address:** 76.226.62.83 2008-06-12 00:04:31 EDT                **CASE ID#** 171927315

**P2P Network:** GnutellaUS                **Total Audio Files:** 479

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Ja Rule | Between Me And You | Between Me and You (single) | 293-536 |
| UMG Recordings, Inc. | Kanye West | All Falls Down | College Dropout | 347-391 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| UMG Recordings, Inc. | Young Jeezy | Air Forces | Let's Get It: Thug Motivation 101 | 375-159 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | I Can | God's Son | 332-713 |
| UMG Recordings, Inc. | Akon | Locked Up | Bananza (Belly Dancer) (single) | 345-008 |
| UMG Recordings, Inc. | Nina Sky | Surely Missed | Nina Sky | 355-025 |
| UMG Recordings, Inc. | Black Eyed Peas | My Humps | Monkey Business | 378-166 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| UMG Recordings, Inc. | Jay-Z | This Can't Be Life | The Dynasty - Roc La Familia 2000 | 295-613 |

# EXHIBIT A

**IP Address:** 71.158.221.24 2008-06-12 05:19:30 EDT          **CASE ID#** 171938495

**P2P Network:** GnutellaUS          **Total Audio Files:** 319

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Keith Urban | Days Go By | Be Here | 353-271 |
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| UMG Recordings, Inc. | Akon | Gangsta | Trouble | 361-456 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| Arista Records LLC | Whitney Houston | So Emotional | Whitney | 89-966 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Prayer | A New Day Has Come | 311-366 |
| UMG Recordings, Inc. | Kanye West | Gold Digger | Gold Digger (single) | 377-885 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Arista Records LLC | Outkast | Prototype | Speakerboxxx/The Love Below | 340-520 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Man In The Mirror | Bad | 84-256 |

# EXHIBIT A

**IP Address:** 69.152.246.33 2008-06-14 20:36:45 EDT                    **CASE ID#** 172049433

**P2P Network:** GnutellaUS                                              **Total Audio Files:** 694

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Britney Spears | Toxic | In the Zone | 335-267 |
| UMG Recordings, Inc. | The Killers | Somebody Told Me | Hot Fuss | 355-962 |
| Capitol Records, LLC | Radiohead | Creep | Pablo Honey | 190-976 |
| Atlantic Recording Corporation | Jewel | Pieces of You | Pieces of You | 198-481 |
| UMG Recordings, Inc. | Natalie | Energy | Natalie | 374-395 |
| Capitol Records, LLC | Heart | Heartless | Magazine | 102-963 |
| Maverick Recording Company | Michelle Branch | You Get Me | The Spirit Room | 303-732 |
| UMG Recordings, Inc. | Young Buck | Shorty Wanna Ride | Straight Outta Ca$hville | 361-656 |
| Zomba Recording LLC | Nivea | Laundromat | Nivea | 320-319 |
| UMG Recordings, Inc. | Lifehouse | You And Me | Lifehouse | 370-643 |

**EXHIBIT A**

**IP Address:** 75.22.57.51 2008-06-14 22:16:42 EDT          **CASE ID#** 172053963

**P2P Network:** GnutellaUS          **Total Audio Files:** 1311

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Kanye West | Heard 'Em Say | Late Registration | 372-867 |
| UMG Recordings, Inc. | Nine Inch Nails | Only | With Teeth | 381-157 |
| UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| BMG Music | Christina Aguilera | The Voice Within | Stripped | 326-219 |
| UMG Recordings, Inc. | Rise Against | Swing Life Away | Siren Song Of The Counter Culture | 355-243 |
| Atlantic Recording Corporation | Pretty Ricky | Your Body | Bluestars | 376-229 |
| UMG Recordings, Inc. | Sum 41 | Fat Lip | All Killer No Filler | 298-689 |
| Atlantic Recording Corporation | Twista | Slow Jamz | Kamikaze | 360-486 |
| Interscope Records | Eminem | Soldier | Eminem Show | 317-924 |
| Interscope Records | Limp Bizkit | Faith | Three Dollar Bill, Y'all$ | 238-798 |

**EXHIBIT A**

**IP Address:** 70.134.70.199 2008-06-15 21:35:36 EDT  **CASE ID#** 172088455

**P2P Network:** GnutellaUS  **Total Audio Files:** 294

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Numb | Meteora | 346-247 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | Guns N Roses | Sweet Child O' Mine | Appetite for Destruction | 85-358 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |
| Warner Bros. Records Inc. | The Used | I Caught Fire | In Love And Death | 362-132 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Virgin Records America, Inc. | 30 Seconds To Mars | From Yesterday | A Beautiful Lie | 377-457 |
| Warner Bros. Records Inc. | My Chemical Romance | Helena | Three Cheers for Sweet Revenge | 360-197 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |

# EXHIBIT A

**IP Address:** 69.221.131.16 2008-06-17 11:28:41 EDT          **CASE ID#** 172160226

**P2P Network:** GnutellaUS                                     **Total Audio Files:** 443

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | Ready Or Not | The Score | 222-005 |
| UMG Recordings, Inc. | Boston | Amanda | Amanda (single) | 79-149 |
| Warner Bros. Records Inc. | Van Halen | Jump | Jump (single) | 53-832 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| BMG Music | Usher | Burn | Confessions | 354-784 |
| UMG Recordings, Inc. | Whitesnake | Is This Love | Whitesnake | 82-749 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| Virgin Records America, Inc. | David Bowie | Fame | Young Americans | N22804 |
| Warner Bros. Records Inc. | Prince | 1999 | 1999 (single) | 39-818 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |

**EXHIBIT A**

**IP Address:** 99.141.197.149 2008-06-18 01:12:22 EDT          **CASE ID#** 172188821

**P2P Network:** AresWarezUS          **Total Audio Files:** 716

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Motown Record Company, L.P. | Lionel Richie | Say You Say Me | Dancing On The Ceiling | 76-527 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | She's Out Of My Life | Off The Wall | 11-120 |
| Virgin Records America, Inc. | Paula Abdul | Forever Your Girl | Forever Your Girl | 93-688 |
| UMG Recordings, Inc. | Vanessa Williams | Save the Best for Last | Comfort Zone | 141-365 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Give It Away | Blood Sugar Sex Magik | 135-276 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Lifetime | Now | 302-599 |
| Capitol Records, LLC | Duran Duran | Hungry Like the Wolf | Rio | 38-444 |
| BMG Music | SWV | Right Here | It's About Time | 146-905 |
| Virgin Records America, Inc. | UB40 | Baby | Labour Of Love II | 112-173 |
| Capitol Records, LLC | Keith Urban | Days Go By | Be Here | 353-271 |
| Elektra Entertainment Group Inc. | Deee Lite | Groove Is In the heart | World Clique | 125-227 |

# EXHIBIT A

**IP Address:** 64.149.35.39 2008-06-18 02:05:14 EDT          **CASE ID#** 172190826

**P2P Network:** GnutellaUS          **Total Audio Files:** 409

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Weezer | Only in Dreams | Weezer (Blue Album) | 187-644 |
| UMG Recordings, Inc. | Tom Petty | Don't Do Me Like That | Damn The Torpedoes | 14-497 |
| UMG Recordings, Inc. | Nine Inch Nails | Only | With Teeth | 381-157 |
| UMG Recordings, Inc. | George Strait | Check Yes or No | Strait Out of the Box | 213-745 |
| UMG Recordings, Inc. | Sugarland | Small Town Jericho | Twice The Speed Of Life | 364-758 |
| SONY BMG MUSIC ENTERTAINMENT | The Offspring | Hit That | Splinter | 339-759 |
| Capitol Records, LLC | Tanya Tucker | Strong Enough to Bend | Love Songs | 235-818 |
| UMG Recordings, Inc. | Vince Gill | Oklahoma Swing | When I Call Your Name | 107-674 |
| Interscope Records | Nine Inch Nails | Closer | The Downward Spiral | 190-639 |
| UMG Recordings, Inc. | Sugarland | Baby Girl | Baby Girl (single) | 360-650 |
| Elektra Entertainment Group Inc. | Third Eye Blind | 1000 Julys | Blue | 278-241 |
| Atlantic Recording Corporation | Tracy Lawrence | How a Cowgirl Says Goodbye | The Coast Is Clear | 232-976 |

# EXHIBIT A

**IP Address:** 70.254.49.228 2008-06-18 03:14:51 EDT          **CASE ID#** 172191513

**P2P Network:** AresWarezUS          **Total Audio Files:** 173

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Motown Record Company, L.P. | Rick James | Super Freak | Street Songs | 25-800 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Champagne Supernova | (What's The Story) Morning Glory | 289-141 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | Nevermind | 135-335 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Wham | Last Christmas | Music From The Edge Of Heaven | 71-701 |
| Interscope Records | No Doubt | Underneath it All | Rock Steady | 305-872 |
| Atlantic Recording Corporation | Chic | Le Freak | Le Freak (single) | 5-574 |
| UMG Recordings, Inc. | Soft Cell | Tainted Love | Non-Stop Erotic Cabaret | 32-408 |
| Interscope Records | Smash Mouth | Why Can't We Be Friends | Fush Yu Mang | 238-756 |
| SONY BMG MUSIC ENTERTAINMENT | Dolly Parton | He's Alive | White Limozeen | 105-258 |

# EXHIBIT A

**IP Address:** 75.46.47.29 2008-06-18 03:23:58 EDT             **CASE ID#** 172192026

**P2P Network:** AresWarezUS                              **Total Audio Files:** 1666

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | J-Kwon | Tipsy | Hood Hop | 354-780 |
| UMG Recordings, Inc. | 112 | What If | Pleasure & Pain | 370-035 |
| UMG Recordings, Inc. | Dru Hill | I Love You | Dru World Order | 320-923 |
| UMG Recordings, Inc. | Jadakiss | Kiss of Death | Kiss of Death | 356-267 |
| Zomba Recording LLC | Ciara | The Title | Goodies | 355-316 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | Justified | 319-834 |
| UMG Recordings, Inc. | Kanye West | Late | Late Registration | 372-867 |
| UMG Recordings, Inc. | Rihanna | Pon De Replay | Music Of The Sun | 372-611 |
| UMG Recordings, Inc. | Erykah Badu | Next Lifetime | Baduizm | 233-364 |

## EXHIBIT A

**IP Address:** 70.135.118.133 2008-06-18 04:07:48 EDT

**CASE ID#** 172192438

**P2P Network:** GnutellaUS

**Total Audio Files:** 271

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Mike Jones | Back Then | Who Is Mike Jones? | 374-374 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| Atlantic Recording Corporation | Pretty Ricky | Shorty Be Mine | Bluestars | 376-229 |
| SONY BMG MUSIC ENTERTAINMENT | Switchfoot | Meant to Live | The Beautiful Letdown | 347-967 |
| Warner Bros. Records Inc. | Prince | 1999 | 1999 (single) | 39-818 |
| Warner Bros. Records Inc. | Trapt | Headstrong | Trapt | 317-667 |
| SONY BMG MUSIC ENTERTAINMENT | Los Lonely Boys | Tell Me Why | Los Lonely Boys | 352-465 |

## EXHIBIT A

**IP Address:** 76.250.207.149 2008-06-18 04:49:31 EDT          **CASE ID#** 172193355

**P2P Network:** AresWarezUS          **Total Audio Files:** 700

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Eric Clapton | Hold On | August | 79-801 |
| Capitol Records, LLC | Pink Floyd | Money | Dark Side Of The Moon | N5354 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| UMG Recordings, Inc. | U2 | City Of Blinding Lights | How To Dismantle An Atomic Bomb | 362-201 |
| Arista Records LLC | Pink | Numb | M!ssundaztood | 326-672 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Question! | Mezmerize | 372-792 |
| Capitol Records, LLC | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| Atlantic Recording Corporation | Stone Temple Pilots | Sour Girl | No. 4 | 269-455 |
| Capitol Records, LLC | Coldplay | Speed Of Sound | Speed of Sound (single) | 376-817 |
| Atlantic Recording Corporation | Foreigner | Say You Will | Inside Information | 87-335 |

# EXHIBIT A

**IP Address:** 75.17.17.158 2008-06-18 05:34:05 EDT    **CASE ID#** 172194497

**P2P Network:** AresWarezUS    **Total Audio Files:** 539

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | Kanye West | Celebration | Late Registration | 372-867 |
| UMG Recordings, Inc. | Afroman | Because I Got High | The Good Times | 301-429 |
| UMG Recordings, Inc. | The Killers | Somebody Told Me | Hot Fuss | 355-962 |
| UMG Recordings, Inc. | The All-American Rejects | Dirty Little Secret | Move Along | 374-412 |
| Warner Bros. Records Inc. | Crime Mob | Knuck if You Buck | Knuck If You Buck (single) | 364-439 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| SONY BMG MUSIC ENTERTAINMENT | Bow Wow | My Baby | Unleashed | 339-319 |
| UMG Recordings, Inc. | Chamillionaire | Turn it Up | Turn It Up (single) | 384-540 |

**EXHIBIT A**

**IP Address:** 70.251.108.57 2008-06-18 06:07:15 EDT          **CASE ID#** 172195732

**P2P Network:** AresWarezUS          **Total Audio Files:** 460

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | I Miss You | Make Yourself | 278-818 |
| Capitol Records, LLC | Yellowcard | Ocean Avenue | Ocean Avenue | 343-413 |
| UMG Recordings, Inc. | The Cranberries | No Need To Argue | No Need To Argue | 218-047 |
| Capitol Records, LLC | Coldplay | A Rush of Blood to the Head | A Rush of Blood to the Head | 322-958 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Question! | Mezmerize | 372-792 |
| UMG Recordings, Inc. | Hinder | Lips of an Angel | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | Black Eyed Peas | Pump It | Monkey Business | 378-166 |
| Capitol Records, LLC | Radiohead | Creep | Pablo Honey | 190-976 |
| UMG Recordings, Inc. | Nirvana | In Bloom | Nevermind | 135-335 |

# EXHIBIT A

**IP Address:** 76.211.216.26 2008-06-18 07:09:14 EDT          **CASE ID#** 172196847

**P2P Network:** AresWarezUS                                   **Total Audio Files:** 330

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Heart | Never | Heart | 75-726 |
| UMG Recordings, Inc. | The Police | Roxanne | Roxanne (single) | 4-190 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | No | Fijacion Oral Vol. 1 | 372-418 |
| Capitol Records, LLC | Norah Jones | Come Away with Me | Come Away With Me | 320-120 |
| Arista Records LLC | Whitney Houston | When You Believe | My Love is Your Love | 298-453 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Be With You | Dangerously in Love | 342-236 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Butterfly | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Ana Gabriel | Quien Como Tu | Quien Como Tu | 116-508 |
| Fonovisa, Inc. | Fito Olivares | Cumbia Caliente | Cumbia Caliente/Candita | 172-380 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |

# EXHIBIT A

**IP Address:**  76.252.12.232 2008-06-18 08:13:25 EDT                **CASE ID#** 172198391

**P2P Network:**  AresWarezUS                                         **Total Audio Files:** 346

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| EMI Christian Music Group Inc. | Steven Curtis Chapman | I Will Be Here | More To This Life | 112-814 |
| UMG Recordings, Inc. | Dru Hill | How Deep Is Your Love | Enter the Dru | 290-402 |
| UMG Recordings, Inc. | Nelly Furtado | Te Busque | Loose | 387-509 |
| Zomba Recording LLC | Eamon | Fuck It (I Don't Want You Back) | I Don't Want You Back | 346-788 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| Atlantic Recording Corporation | Shinedown | 45 | Leave a Whisper | 342-566 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Arista Records LLC | Outkast | The Way You Move | Speakerboxxx/The Love Below | 340-520 |

# EXHIBIT A

**IP Address:** 68.91.94.251 2008-06-18 13:37:34 EDT          **CASE ID#** 172204806

**P2P Network:** AresWarezUS          **Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Ciara | And I | Goodies | 355-316 |
| UMG Recordings, Inc. | Kanye West | Gold Digger | Gold Digger (single) | 377-885 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Lady In My Life | Thriller | 41-965 |
| Arista Records LLC | Aretha Franklin | Come to Me | Aretha | 21-797 |
| SONY BMG MUSIC ENTERTAINMENT | Ginuwine | Stingy | The Senior | 331-436 |
| UMG Recordings, Inc. | Common | The Light | Like Water For Chocolate | 279-993 |
| Atlantic Recording Corporation | Sunshine Anderson | Heard It All Before | Your Woman | 303-768 |
| UMG Recordings, Inc. | Mariah Carey | Shake It Off | The Emancipation of Mimi | 370-795 |
| SONY BMG MUSIC ENTERTAINMENT | Lyfe Jennings | Stick Up Kid | Lyfe 268-192 | 363-168 |
| Warner Bros. Records Inc. | Madonna | Music | Music (single) | 286-415 |

# EXHIBIT A

**IP Address:** 68.79.15.67 2008-06-18 16:13:29 EDT                  **CASE ID#** 172207312

**P2P Network:** AresWarezUS                                         **Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Oasis | All Around The World | Be Here Now | 243-629 |
| UMG Recordings, Inc. | Jay-Z | Real Niggaz | In My Lifetime, Vol. 1 | 243-495 |
| Warner Bros. Records Inc. | Blake Shelton | Nobody But Me | Blake Shelton's Barn & Grill | 359-309 |
| UMG Recordings, Inc. | Kanye West | Crack Music | Late Registration | 372-867 |
| Arista Records LLC | Kelis | Glow | Tasty | 353-969 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Deep Inside of You | Blue | 278-241 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| UMG Recordings, Inc. | Keke Wyatt | Nothing In This World | Soul Sista | 303-159 |



# EXHIBIT A

**IP Address:** 76.212.185.230 2008-06-18 17:53:37 EDT                    **CASE ID#** 172208938

**P2P Network:** AresWarezUS                                              **Total Audio Files:** 1845

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Justin Timberlake | Cry Me a River | Justified | 319-834 |
| Zomba Recording LLC | Britney Spears | Everytime | In the Zone | 335-267 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |
| Elektra Entertainment Group Inc. | Jet | Look What You've Done | Get Born | 343-668 |
| BMG Music | Alicia Keys | Diary | The Diary of Alicia Keys | 346-869 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | La Tortura | Fijacion Oral Vol. 1 | 372-418 |
| Fonovisa, Inc. | Marco Antonio Solis | En Mi Viejo San Juan | En Concierto | 310-301 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| Interscope Records | Enrique Iglesias | Hero | Escape | 303-794 |

**EXHIBIT A**

**IP Address:**  76.212.185.230 2008-06-18 17:54:18 EDT          **CASE ID#** 172208966

**P2P Network:**  AresWarezUS          **Total Audio Files:** 1845

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Soldier | Destiny Fulfilled | 363-786 |
| Elektra Entertainment Group Inc. | Fabolous | Into You | Street Dreams | 342-573 |
| Zomba Recording LLC | Britney Spears | Everytime | In the Zone | 335-267 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | Las De La Intuicion | Fijacion Oral Vol. 1 | 372-418 |
| Fonovisa, Inc. | Los Bukis | A Donde Vas | A Donde Vas? | 140-015 |
| Warner Bros. Records Inc. | Madonna | Hung Up | Confessions on a Dance Floor | 375-278 |
| Fonovisa, Inc. | Marco Antonio Solis | En Mi Viejo San Juan | En Concierto | 310-301 |
| Interscope Records | Enrique Iglesias | Hero | Escape | 303-794 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Crazy in Love | Dangerously in Love | 342-236 |

## EXHIBIT A

**IP Address:** 67.65.122.183 2008-06-18 19:12:54 EDT          **CASE ID#** 172210042

**P2P Network:** AresWarezUS                                  **Total Audio Files:** 83

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Lava Records LLC | Kid Rock | Bawitdaba | Devil Without A Cause | 204-532 |
| UMG Recordings, Inc. | Blue October | Hate Me | Foiled | 388-117 |
| UMG Recordings, Inc. | Aerosmith | Amazing | Get A Grip | 153-061 |
| Capitol Records, LLC | Everclear | So Much for the Afterglow | So Much For The Afterglow | 181-328 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Warner Bros. Records Inc. | Green Day | American Idiot | American Idiot | 362-125 |
| SONY BMG MUSIC ENTERTAINMENT | Men At Work | Down Under | Business As Usual | 35-328 |

# EXHIBIT A

**IP Address:** 69.153.71.52 2008-06-18 20:01:21 EDT     **CASE ID#** 172211375

**P2P Network:** AresWarezUS     **Total Audio Files:** 758

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Westside Connection | Gangsta Nation | Gangsta Nation (single) | 349-898 |
| UMG Recordings, Inc. | Young Jeezy | Soul Survivor | Let's Get It: Thug Motivation 101 | 375-159 |
| Capitol Records, LLC | Keith Urban | You're My Better Half | Be Here | 353-271 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| UMG Recordings, Inc. | Rihanna | SOS | A Girl Like Me | 387-137 |
| UMG Recordings, Inc. | Akon | Gangsta | Trouble | 361-456 |
| UMG Recordings, Inc. | Blink-182 | The Rock Show | Take Off Your Pants And Jacket | 301-317 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |
| Capitol Records, LLC | Duran Duran | Ordinary World | Duran Duran [The Wedding Album] | 278-777 |

# EXHIBIT A

**IP Address:** 75.17.192.23 2008-06-19 02:24:22 EDT          **CASE ID#** 172231895

**P2P Network:** AresWarezUS          **Total Audio Files:** 695

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| BMG Music | Kelly Clarkson | Addicted | Breakaway | 352-147 |
| UMG Recordings, Inc. | Hinder | Bliss (I Don't Wanna Know) | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | Nelly Furtado | Do It | Loose | 387-509 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| Arista Records LLC | Pink | Numb | M!ssundaztood | 326-672 |
| Capitol Records, LLC | Poison | Fallen Angel | Open Up & Say....Ahh! | 93-741 |
| BMG Music | Alabama | Dixieland Delight | Closer You Get | 49-145 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |

# EXHIBIT A

**IP Address:** 75.7.255.174 2008-06-19 03:00:29 EDT          **CASE ID#** 172232495

**P2P Network:** AresWarezUS          **Total Audio Files:** 271

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | 50 Cent | Hate It Or Love It | The Massacre | 366-051 |
| BMG Music | Foo Fighters | All My Life | One By One | 325-862 |
| Atlantic Recording Corporation | Pretty Ricky | Nothing But A Number | Bluestars | 376-229 |
| BMG Music | Kenny Chesney | Summertime | The Road and the Radio | 383-449 |
| SONY BMG MUSIC ENTERTAINMENT | Frankie J | Suga Suga | The One | 377-949 |
| Atlantic Recording Corporation | Jewel | Intuition | 0304 | 352-635 |
| BMG Music | Kenny Chesney | There Goes My Life | When The Sun Goes Down | 341-104 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Total Eclipse of the Heart (single) | 50-640 |
| Atlantic Recording Corporation | Jewel | Hands | Spirit | 261-953 |
| BMG Music | Kelly Clarkson | Gone | Breakaway | 352-147 |

# EXHIBIT A

**IP Address:** 75.42.163.29 2008-06-19 03:36:56 EDT            **CASE ID#** 172233351

**P2P Network:** AresWarezUS                                   **Total Audio Files:** 774

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| Arista Records LLC | DJ Quik | Pitch In On A Party | Balance & Options | 284-890 |
| Interscope Records | Eminem | Big Weenie | Encore | 364-769 |
| Warner Bros. Records Inc. | Van Halen | Eruption | Van Halen | 239 |
| UMG Recordings, Inc. | Ludacris | Spur Of The Moment | The Red Light District | 364-863 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Capitol Records, LLC | Westside Connection | Lights Out | Terrorist Threats | 350-349 |
| Arista Records LLC | DJ Quik | Down, Down, Down | Rhythm-Al-Ism | 264-089 |



# EXHIBIT A

**IP Address:** 68.77.30.22 2008-06-19 03:42:33 EDT          **CASE ID#** 172233533

**P2P Network:** AresWarezUS                                 **Total Audio Files:** 165

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Porch | Ten | 137-787 |
| BMG Music | Avril Lavigne | Fall to Pieces | Under My Skin | 332-312 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Train | My Private Nation | My Private Nation | 334-243 |
| Zomba Recording LLC | Three Days Grace | Home | Three Days Grace | 338-429 |
| Capitol Records, LLC | Meredith Brooks | Bitch | Blurring the Edges | 181-390 |
| UMG Recordings, Inc. | Counting Crows | Round Here | August and Everything After | 172-267 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| UMG Recordings, Inc. | Rush | Limelight | Moving Pictures | 25-005 |



# EXHIBIT A

**IP Address:** 64.252.250.154 2008-06-19 04:05:09 EDT       **CASE ID#** 172234102

**P2P Network:** AresWarezUS       **Total Audio Files:** 597

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Usher | Caught Up | Confessions | 354-784 |
| SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Paradise By The Dashboard Light | Bat Out Of Hell | N46849 |
| BMG Music | Brad Paisley | She's Everything | Time Well Wasted | 366-007 |
| UMG Recordings, Inc. | Blink-182 | I'm Sorry | Dude Ranch | 243-969 |
| BMG Music | Brad Paisley | Whiskey Lullaby | Mud on the Tires | 336-114 |
| UMG Recordings, Inc. | Kanye West | Late | Late Registration | 372-867 |
| BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| BMG Music | Kenny Chesney | Me And You | All I Need To Know | 208-984 |
| Elektra Entertainment Group Inc. | Vitamin C | Graduation (Friends Forever) | Vitamin C | 278-227 |
| BMG Music | Kenny Chesney | No Shoes, No Shirt, No Problem | No Shoes, No Shirt, No Problem | 308-547 |

**EXHIBIT A**

**IP Address:** 69.148.176.10 2008-06-19 07:50:15 EDT          **CASE ID#** 172238009

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 535

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Avril Lavigne | My Happy Ending | Under My Skin | 332-312 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| UMG Recordings, Inc. | Jimmy Eat World | Futures | Futures | 366-508 |
| UMG Recordings, Inc. | Mariah Carey | Through the Rain | Through the Rain (single) | 321-443 |
| Capitol Records, LLC | Yellowcard | Lights And Sounds | Lights and Sounds | SRu 587-735 |
| Zomba Recording LLC | Bowling for Soup | Emily | Drunk Enough to Dance | 315-978 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Back to You | Room for Squares | 305-049 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |

# EXHIBIT A

**IP Address:** 75.23.223.228 2008-06-19 16:19:53 EDT          **CASE ID#** 172249806

**P2P Network:** AresWarezUS          **Total Audio Files:** 269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Cyndi Thompson | What I Really Meant to Say | My World | 302-663 |
| UMG Recordings, Inc. | 3 Doors Down | When I'm Gone | Away from the Sun | 347-346 |
| UMG Recordings, Inc. | Blink-182 | The Rock Show | Take Off Your Pants And Jacket | 301-317 |
| Capitol Records, LLC | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Wheatus | Teenage Dirtbag | Wheatus | 286-488 |
| Warner Bros. Records Inc. | Green Day | Good Riddance (Time of Your Life) | Nimrod | 244-558 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | New Strings | Kerosene | 367-710 |
| BMG Music | Alan Jackson | Remember When | Greatest Hits Volume II | 340-026 |
| UMG Recordings, Inc. | Young Jeezy | Soul Survivor | Let's Get It: Thug Motivation 101 | 375-159 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Wonderwall | (What's The Story) Morning Glory | 289-141 |

**EXHIBIT A**

**IP Address:** 76.229.150.78 2008-06-19 17:03:50 EDT

**CASE ID#** 172250289

**P2P Network:** AresWarezUS

**Total Audio Files:** 196

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Aqua | Lollipop | Aquarium | 243-903 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Christmas Song | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Smooth Criminal | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Alive | A New Day Has Come | 311-366 |
| UMG Recordings, Inc. | Nelly Furtado | Maneater | Loose | 387-509 |
| UMG Recordings, Inc. | Hinder | Lips of an Angel | Extreme Behavior | 379-192 |
| Arista Records LLC | Dido | Here With Me | No Angel | 289-904 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Warner Bros. Records Inc. | Madonna | La Isla Bonita | True Blue | 76-979 |
| UMG Recordings, Inc. | The Pussycat Dolls | Wait A Minute | PCD | 377-102 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Daughters | Daughters (single) | 405-307 |

# EXHIBIT A

**IP Address:** 69.155.125.50 2008-06-19 21:58:06 EDT          **CASE ID#** 172257969

**P2P Network:** AresWarezUS          **Total Audio Files:** 153

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | The Pussycat Dolls | Buttons | PCD | 377-102 |
| Warner Bros. Records Inc. | The Used | Cut Up Angels | In Love And Death | 362-132 |
| Warner Bros. Records Inc. | Faith Hill | Stealing Kisses | Fireflies | 374-377 |
| Elektra Entertainment Group Inc. | Keith Sweat | Nobody | Keith Sweat | 226-496 |
| Capitol Records, LLC | Keith Urban | Making Memories Of Us | Be Here | 353-271 |
| BMG Music | Martina McBride | I Love You | Emotion | 269-161 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| SONY BMG MUSIC ENTERTAINMENT | Macy Gray | I Try | On How Life Is | 267-460 |
| UMG Recordings, Inc. | Aerosmith | Angel | Permanent Vacation | 85-369 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | Kerosene | Kerosene | 367-710 |
| UMG Recordings, Inc. | Gwen Stefani | Crash | Love.Angel.Music.Baby. | 364-759 |

**EXHIBIT A**

**IP Address:** 75.36.90.232 2008-06-19 22:40:03 EDT          **CASE ID#** 172267059

**P2P Network:** AresWarezUS          **Total Audio Files:** 409

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Nivea | 25 Reasons | Nivea | 320-319 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| Warner Bros. Records Inc. | Prince | International Lover | 1999 | 41-035 |
| Motown Record Company, L.P. | 702 | Get It Together | No Doubt | 257-083 |
| BMG Music | Alicia Keys | If I Ain't Got You | The Diary of Alicia Keys | 346-869 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| Warner Bros. Records Inc. | Jaheim | Forever | Ghetto Love | 295-088 |
| Arista Records LLC | Anthony Hamilton | Comin' from Where I'm From | Comin' From Where I'm From | 340-393 |
| Atlantic Recording Corporation | Pretty Ricky | Nothing But A Number | Bluestars | 376-229 |

# EXHIBIT A

**IP Address:** 68.125.48.130 2008-06-20 23:09:35 EDT          **CASE ID#** 172315043

**P2P Network:** GnutellaUS          **Total Audio Files:** 824

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| Fonovisa, Inc. | Los Tigres Del Norte | Golpes En El Corazon | El Ejemplo | 175-797 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| Warner Bros. Records Inc. | Linkin Park | Hit the Floor | Meteora | 346-247 |
| Zomba Recording LLC | Bowling for Soup | Girl All the Bad Guys Want | Drunk Enough to Dance | 315-978 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |

## EXHIBIT A

**IP Address:** 68.21.44.128 2008-06-21 06:30:51 EDT          **CASE ID#** 172322379

**P2P Network:** GnutellaUS          **Total Audio Files:** 3131

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Van Morrison | Bright Side Of The Road | Into The Music | 11-541 |
| BMG Music | Alan Jackson | A Woman's Love | High Mileage | 295-185 |
| Elektra Entertainment Group Inc. | Natalie Merchant | Jealousy | Tigerlily | 215-762 |
| Capitol Records, LLC | Bob Seger | Shame on the Moon | Distance | 43-102 |
| UMG Recordings, Inc. | Bon Jovi | Who Says You Can't Go Home | Have a Nice Day | 382-027 |
| Warner Bros. Records Inc. | ZZ Top | TV Dinners | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's on the Wall | 268-936 |
| Warner Bros. Records Inc. | ZZ Top | I Thank You | Deguello | 13-884 |
| UMG Recordings, Inc. | Scorpions | Big City Nights | Love At First Sting | 54-748 |
| BMG Music | Kenny Chesney | Back Where I Come From | Me And You | 188-603 |
| Lava Records LLC | Kid Rock | Cowboy | Devil Without A Cause | 204-532 |
| Capitol Records, LLC | Bob Seger | We've Got Tonight | Stranger in Town | 5-591 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS

ATLANTIC RECORDING CORPORATION; ARISTA RECORDS LLC; BMG MUSIC; CAPITOL RECORDS, LLC; ELEKTRA ENTERTAINMENT GROUP INC.; EMI CHRISTIAN MUSIC GROUP INC.; FONOVISA, INC.; LAFACE RECORDS LLC; LAVA RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; ZOMBA RECORDING LLC; and INTERSCOPE RECORDS

**(b)** County of Residence of First Listed Plaintiff **New York County, NY**
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
Jonathan G. Fetterly (SBN: 228612)   Telephone:   213.572.4300
HOLME ROBERTS & OWEN LLP             Facsimile:   213.572.4400
777 South Figueroa Street, Suite 2800
Los Angeles, CA 90017-5826

### DEFENDANTS

DOES 1 - 37
County of Residence of First Listed Defendant
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

FILED
08 AUG 28 AM 10: 43
CLERK U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY _____ DEPUTY

Attorneys (If Known)

'08 CV 1 5 7 8 WQH POR

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☐ 2 U.S. Government Defendant
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury— | ☐ 620 Other Food & Drug | | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | ☐ 423 Withdrawal | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury — | of Property 21 USC 881 | 28 USC 157 | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | **PROPERTY RIGHTS** | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☒ 820 Copyrights | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 830 Patent | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | ☐ 840 Trademark | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | 405(g)) | ☐ 891 Agricultural Acts |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | ☐ 870 Taxes (U.S. Plaintiff | ☐ 895 Freedom of |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | Habeas Corpus: | Security Act | or Defendant) | Information Act |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party | ☐ 900 Appeal of Fee |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | 26 USC 7609 | Determination Under |
| ☐ 290 All Other Real Property | ☐ 445 Amer. | ☐ 540 Mandamus & Other | | | Equal Access to Justice |
| | w/Disabilities- | ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of |
| | Employment | ☐ 555 Prison Condition | | | State Statutes |
| | ☐ 446 Amer. | | | | ☐ 890 Other Statutory Actions |
| | w/Disabilities- | | | | |
| | Other | | | | |
| | ☐ 440 Other Civil Rights | | | | |

## V. ORIGIN (PLACE AN "X" IN ONE BOX ONLY)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 District Judge from Magistrate Judgment

Transferred from ___
Appeal to ___

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity)
*17 U.S.C. § 501 et seq.*
Brief description of the cause: *copyright infringement*

## VII. REQUESTED IN COMPLAINT

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ ___ Statutory damages; injunction

CHECK YES only if demanded in **complaint**
JURY DEMAND: ☐ Yes ☒ No

## VIII. RELATED CASE(S) (See instructions)

IF ANY   JUDGE ___   DOCKET NUMBER ___

DATE
August 28, 2008

SIGNATURE OF ATTORNEY OF RECORD

---

**FOR OFFICE USE ONLY**

RECEIPT# **154502**   AMOUNT **$350**   APPLYING IFP ___   JUDGE ___   MAG. JUDGE ___

TAC  8/28/08

# UNITED STATES
# DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SAN DIEGO DIVISION

# 154502    — TC

August 28, 2008
10:43:53

Civ Fil Non-Pris
USAO #.: 08CV1578
Judge..: WILLIAM Q HAYES
Amount.:                  $350.00 CK
Check#.: BC362567

Total—>  $350.00

FROM: ATLANTIC RECORDING
      VS
      DOES 1-37

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**Southern District of California**<br>**Edward J. Schwartz Courthouse**<br>**940 Front Street**<br>**San Diego, CA 92101-8900** |
|---|---|
| DOCKET NO.<br>08cv1578 WQH-POR    DATE FILED<br>08/28/08 | |

| PLAINTIFF<br>**ATLANTIC RECORDING CORPORATION; ARISTA RECORDS LLC; BMG MUSIC; CAPITOL RECORDS, LLC; ELEKTRA ENTERTAINMENT GROUP INC.; EMI CHRISTIAN MUSIC GROUP INC.; FONOVISA, INC.; LAFACE RECORDS LLC; LAVA RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; ZOMBA RECORDING LLC; and INTERSCOPE RECORDS** | DEFENDANT<br>**DOES 1 - 37** |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment ☐ Answer ☐ Cross Bill ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes   ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

**DISTRIBUTION:**

1) Upon initiation of action,    2) Upon filing of document adding copyright(s),    3) Upon termination of action,
mail copy to Register of Copyrights    mail copy to Register of Copyrights    mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court      5) Case File Copy

AO 121 (6/90)

## EXHIBIT A DOE LIST

**Doe # 1**                    **IP Address:  69.148.48.125 2008-06-07 21:09:15 EDT**
                              **Case ID:  171722367**

**Doe # 2**                    **IP Address:  76.228.62.77 2008-06-10 06:02:02 EDT**
                              **Case ID:  171844228**

**Doe # 3**                    **IP Address:  70.255.226.185 2008-06-10 17:20:13 EDT**
                              **Case ID:  171863107**

**Doe # 4**                    **IP Address:  76.226.62.83 2008-06-12 00:04:31 EDT**
                              **Case ID:  171927315**

**Doe # 5**                    **IP Address:  71.158.221.24 2008-06-12 05:19:30 EDT**
                              **Case ID:  171938495**

**Doe # 6**                    **IP Address:  69.152.246.33 2008-06-14 20:36:45 EDT**
                              **Case ID:  172049433**

**Doe # 7**                    **IP Address:  75.22.57.51 2008-06-14 22:16:42 EDT**
                              **Case ID:  172053963**

**Doe # 8**                    **IP Address:  70.134.70.199 2008-06-15 21:35:36 EDT**
                              **Case ID:  172088455**

**Doe # 9**                    **IP Address:  69.221.131.16 2008-06-17 11:28:41 EDT**
                              **Case ID:  172160226**

**Doe # 10**                   **IP Address:  99.141.197.149 2008-06-18 01:12:22 EDT**
                              **Case ID:  172188821**

**Doe # 11**                   **IP Address:  64.149.35.39 2008-06-18 02:05:14 EDT**
                              **Case ID:  172190826**

**Doe # 12**                   **IP Address:  70.254.49.228 2008-06-18 03:14:51 EDT**
                              **Case ID:  172191513**

**Doe # 13**                   **IP Address:  75.46.47.29 2008-06-18 03:23:58 EDT**
                              **Case ID:  172192026**

**Doe # 14**                    IP Address:  70.135.118.133 2008-06-18 04:07:48 EDT
                               Case ID:  172192438

**Doe # 15**                    IP Address:  76.250.207.149 2008-06-18 04:49:31 EDT
                               Case ID:  172193355

**Doe # 16**                    IP Address:  75.17.17.158 2008-06-18 05:34:05 EDT
                               Case ID:  172194497

**Doe # 17**                    IP Address:  70.251.108.57 2008-06-18 06:07:15 EDT
                               Case ID:  172195732

**Doe # 18**                    IP Address:  76.211.216.26 2008-06-18 07:09:14 EDT
                               Case ID:  172196847

**Doe # 19**                    IP Address:  76.252.12.232 2008-06-18 08:13:25 EDT
                               Case ID:  172198391

**Doe # 20**                    IP Address:  68.91.94.251 2008-06-18 13:37:34 EDT
                               Case ID:  172204806

**Doe # 21**                    IP Address:  68.79.15.67 2008-06-18 16:13:29 EDT
                               Case ID:  172207312

**Doe # 22**                    IP Address:  76.212.185.230 2008-06-18 17:53:37 EDT
                               Case ID:  172208938

**Doe # 23**                    IP Address:  76.212.185.230 2008-06-18 17:54:18 EDT
                               Case ID:  172208966

**Doe # 24**                    IP Address:  67.65.122.183 2008-06-18 19:12:54 EDT
                               Case ID:  172210042

**Doe # 25**                    IP Address:  69.153.71.52 2008-06-18 20:01:21 EDT
                               Case ID:  172211375

**Doe # 26**                    IP Address:  75.17.192.23 2008-06-19 02:24:22 EDT
                               Case ID:  172231895

**Doe # 27**                    IP Address:  75.7.255.174 2008-06-19 03:00:29 EDT
                               Case ID:  172232495

**Doe # 28**                    IP Address:  75.42.163.29 2008-06-19 03:36:56 EDT
                               Case ID:  172233351

**Doe # 29**          IP Address:  68.77.30.22 2008-06-19 03:42:33 EDT
                     Case ID:  172233533

**Doe # 30**          IP Address:  64.252.250.154 2008-06-19 04:05:09 EDT
                     Case ID:  172234102

**Doe # 31**          IP Address:  69.148.176.10 2008-06-19 07:50:15 EDT
                     Case ID:  172238009

**Doe # 32**          IP Address:  75.23.223.228 2008-06-19 16:19:53 EDT
                     Case ID:  172249806

**Doe # 33**          IP Address:  76.229.150.78 2008-06-19 17:03:50 EDT
                     Case ID:  172250289

**Doe # 34**          IP Address:  69.155.125.50 2008-06-19 21:58:06 EDT
                     Case ID:  172257969

**Doe # 35**          IP Address:  75.36.90.232 2008-06-19 22:40:03 EDT
                     Case ID:  172267059

**Doe # 36**          IP Address:  68.125.48.130 2008-06-20 23:09:35 EDT
                     Case ID:  172315043

**Doe # 37**          IP Address:  68.21.44.128 2008-06-21 06:30:51 EDT
                     Case ID:  172322379

# EXHIBIT A

**IP Address:** 69.148.48.125 2008-06-07 21:09:15 EDT          **CASE ID#** 171722367

**P2P Network:** AresWarezUS          **Total Audio Files:** 237

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Curtis Mayfield | New World Order | New World Order | 225-498 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| Motown Record Company, L.P. | Erykah Badu | My Life | Mama's Gun | 295-614 |
| Motown Record Company, L.P. | Rick James | Fire and Desire | Street Songs | 25-800 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | The Sweetest Taboo | Promise | 71-848 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Paradise | Stronger Than Pride | 93-822 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| Arista Records LLC | Santana | Maria Maria | Supernatural | 289-833 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

**EXHIBIT A**

**IP Address:** 76.228.62.77 2008-06-10 06:02:02 EDT          **CASE ID#** 171844228

**P2P Network:** AresWarezUS                                  **Total Audio Files:** 196

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Chingy | Right Thurr | Jackpot | 343-105 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| Virgin Records America, Inc. | Shaggy | Boombastic | Boombastic | 222-048 |
| Interscope Records | Eminem | The Way I Am | The Marshall Mathers LP | 287-944 |
| UMG Recordings, Inc. | Nelly Furtado | No Hay Igual | Loose | 387-509 |
| UMG Recordings, Inc. | Shaggy | Hot Shot | Hot Shot Ultramix | 306-657 |

# EXHIBIT A

**IP Address:** 70.255.226.185 2008-06-10 17:20:13 EDT          **CASE ID#** 171863107

**P2P Network:** GnutellaUS                                                   **Total Audio Files:** 383

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| Warner Bros. Records Inc. | Fleetwood Mac | Go Your Own Way | Rumours | N39857 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | With You | In This Skin | 378-700 |
| Atlantic Recording Corporation | Jewel | Intuition | 304 | 352-635 |
| Warner Bros. Records Inc. | Van Halen | Jump | Jump (single) | 53-832 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Goodbye Earl | Fly | 275-086 |
| Atlantic Recording Corporation | Jewel | Don't | Pieces of You | 198-481 |
| UMG Recordings, Inc. | Aerosmith | Angel | Permanent Vacation | 85-369 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Long Time Gone | Home | 314-722 |

**EXHIBIT A**

**IP Address:** 76.226.62.83 2008-06-12 00:04:31 EDT    **CASE ID#** 171927315

**P2P Network:** GnutellaUS    **Total Audio Files:** 479

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Ja Rule | Between Me And You | Between Me and You (single) | 293-536 |
| UMG Recordings, Inc. | Kanye West | All Falls Down | College Dropout | 347-391 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| UMG Recordings, Inc. | Young Jeezy | Air Forces | Let's Get It: Thug Motivation 101 | 375-159 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | I Can | God's Son | 332-713 |
| UMG Recordings, Inc. | Akon | Locked Up | Bananza (Belly Dancer) (single) | 345-008 |
| UMG Recordings, Inc. | Nina Sky | Surely Missed | Nina Sky | 355-025 |
| UMG Recordings, Inc. | Black Eyed Peas | My Humps | Monkey Business | 378-166 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| UMG Recordings, Inc. | Jay-Z | This Can't Be Life | The Dynasty - Roc La Familia 2000 | 295-613 |

# EXHIBIT A

**IP Address:** 71.158.221.24 2008-06-12 05:19:30 EDT                    **CASE ID#** 171938495

**P2P Network:** GnutellaUS                                              **Total Audio Files:** 319

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Keith Urban | Days Go By | Be Here | 353-271 |
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| UMG Recordings, Inc. | Akon | Gangsta | Trouble | 361-456 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| Arista Records LLC | Whitney Houston | So Emotional | Whitney | 89-966 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Prayer | A New Day Has Come | 311-366 |
| UMG Recordings, Inc. | Kanye West | Gold Digger | Gold Digger (single) | 377-885 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Arista Records LLC | Outkast | Prototype | Speakerboxxx/The Love Below | 340-520 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Man In The Mirror | Bad | 84-256 |

## EXHIBIT A

**IP Address:** 69.152.246.33 2008-06-14 20:36:45 EDT          **CASE ID#** 172049433

**P2P Network:** GnutellaUS                                     **Total Audio Files:** 694

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Britney Spears | Toxic | In the Zone | 335-267 |
| UMG Recordings, Inc. | The Killers | Somebody Told Me | Hot Fuss | 355-962 |
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Atlantic Recording Corporation | Jewel | Pieces of You | Pieces of You | 198-481 |
| UMG Recordings, Inc. | Natalie | Energy | Natalie | 374-395 |
| Capitol Records, Inc. | Heart | Heartless | Magazine | 102-963 |
| Maverick Recording Company | Michelle Branch | You Get Me | The Spirit Room | 303-732 |
| UMG Recordings, Inc. | Young Buck | Shorty Wanna Ride | Straight Outta Ca$hville | 361-656 |
| Zomba Recording LLC | Nivea | Laundromat | Nivea | 320-319 |
| UMG Recordings, Inc. | Lifehouse | You And Me | Lifehouse | 370-643 |

# EXHIBIT A

**IP Address:** 75.22.57.51 2008-06-14 22:16:42 EDT            **CASE ID#** 172053963

**P2P Network:** GnutellaUS                                   **Total Audio Files:** 1311

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Kanye West | Heard 'Em Say | Late Registration | 372-867 |
| UMG Recordings, Inc. | Nine Inch Nails | Only | With Teeth | 381-157 |
| UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| BMG Music | Christina Aguilera | The Voice Within | Stripped | 326-219 |
| UMG Recordings, Inc. | Rise Against | Swing Life Away | Siren Song Of The Counter Culture | 355-243 |
| Atlantic Recording Corporation | Pretty Ricky | Your Body | Bluestars | 376-229 |
| UMG Recordings, Inc. | Sum 41 | Fat Lip | All Killer No Filler | 298-689 |
| Atlantic Recording Corporation | Twista | Slow Jamz | Kamikaze | 360-486 |
| Interscope Records | Eminem | Soldier | Eminem Show | 317-924 |
| Interscope Records | Limp Bizkit | Faith | Three Dollar Bill, Y'all$ | 238-798 |

# EXHIBIT A

**IP Address:** 70.134.70.199 2008-06-15 21:35:36 EDT          **CASE ID#** 172088455

**P2P Network:** GnutellaUS          **Total Audio Files:** 294

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Numb | Meteora | 346-247 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | Guns N Roses | Sweet Child O' Mine | Appetite for Destruction | 85-358 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |
| Warner Bros. Records Inc. | The Used | I Caught Fire | In Love And Death | 362-132 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Virgin Records America, Inc. | 30 Seconds To Mars | From Yesterday | A Beautiful Lie | 377-457 |
| Warner Bros. Records Inc. | My Chemical Romance | Helena | Three Cheers for Sweet Revenge | 360-197 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |

# EXHIBIT A

**IP Address:** 69.221.131.16 2008-06-17 11:28:41 EDT                    **CASE ID#** 172160226

**P2P Network:** GnutellaUS                    **Total Audio Files:** 443

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | Ready Or Not | The Score | 222-005 |
| UMG Recordings, Inc. | Boston | Amanda | Amanda (single) | 79-149 |
| Warner Bros. Records Inc. | Van Halen | Jump | Jump (single) | 53-832 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| BMG Music | Usher | Burn | Confessions | 354-784 |
| UMG Recordings, Inc. | Whitesnake | Is This Love | Whitesnake | 82-749 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| Virgin Records America, Inc. | David Bowie | Fame | Young Americans | N22804 |
| Warner Bros. Records Inc. | Prince | 1999 | 1999 (single) | 39-818 |
| UMG Recordings, Inc. | U2 | With or Without You | The Joshua Tree | 78-949 |

# EXHIBIT A

**IP Address:** 99.141.197.149 2008-06-18 01:12:22 EDT          **CASE ID#** 172188821

**P2P Network:** AresWarezUS                                      **Total Audio Files:** 716

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Motown Record Company, L.P. | Lionel Richie | Say You Say Me | Dancing On The Ceiling | 76-527 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | She's Out Of My Life | Off The Wall | 11-120 |
| Virgin Records America, Inc. | Paula Abdul | Forever Your Girl | Forever Your Girl | 93-688 |
| UMG Recordings, Inc. | Vanessa Williams | Save the Best for Last | Comfort Zone | 141-365 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Give It Away | Blood Sugar Sex Magik | 135-276 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Lifetime | Now | 302-599 |
| Capitol Records, Inc. | Duran Duran | Hungry Like the Wolf | Rio | 38-444 |
| BMG Music | SWV | Right Here | It's About Time | 146-905 |
| Virgin Records America, Inc. | UB40 | Baby | Labour Of Love II | 112-173 |
| Capitol Records, Inc. | Keith Urban | Days Go By | Be Here | 353-271 |
| Elektra Entertainment Group Inc. | Deee Lite | Groove Is In the Heart | World Clique | 125-227 |

# EXHIBIT A

**IP Address:** 64.149.35.39 2008-06-18 02:05:14 EDT          **CASE ID#** 172190826

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 409

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Weezer | Only in Dreams | Weezer (Blue Album) | 187-644 |
| UMG Recordings, Inc. | Tom Petty | Don't Do Me Like That | Damn The Torpedoes | 14-497 |
| UMG Recordings, Inc. | Nine Inch Nails | Only | With Teeth | 381-157 |
| UMG Recordings, Inc. | George Strait | Check Yes or No | Strait Out of the Box | 213-745 |
| UMG Recordings, Inc. | Sugarland | Small Town Jericho | Twice The Speed Of Life | 364-758 |
| SONY BMG MUSIC ENTERTAINMENT | The Offspring | Hit That | Splinter | 339-759 |
| Capitol Records, Inc. | Tanya Tucker | Strong Enough to Bend | Love Songs | 235-818 |
| UMG Recordings, Inc. | Vince Gill | Oklahoma Swing | When I Call Your Name | 107-674 |
| Interscope Records | Nine Inch Nails | Closer | The Downward Spiral | 190-639 |
| UMG Recordings, Inc. | Sugarland | Baby Girl | Baby Girl (single) | 360-650 |
| Elektra Entertainment Group Inc. | Third Eye Blind | 1000 Julys | Blue | 278-241 |
| Atlantic Recording Corporation | Tracy Lawrence | How a Cowgirl Says Goodbye | The Coast Is Clear | 232-976 |

# EXHIBIT A

**IP Address:** 70.254.49.228 2008-06-18 03:14:51 EDT          **CASE ID#** 172191513

**P2P Network:** AresWarezUS                                   **Total Audio Files:** 173

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Motown Record Company, L.P. | Rick James | Super Freak | Street Songs | 25-800 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Champagne Supernova | (What's The Story) Morning Glory | 289-141 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | Nevermind | 135-335 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Wham | Last Christmas | Music From The Edge Of Heaven | 71-701 |
| Interscope Records | No Doubt | Underneath it All | Rock Steady | 305-872 |
| Atlantic Recording Corporation | Chic | Le Freak | Le Freak (single) | 5-574 |
| UMG Recordings, Inc. | Soft Cell | Tainted Love | Non-Stop Erotic Cabaret | 32-408 |
| Interscope Records | Smash Mouth | Why Can't We Be Friends | Fush Yu Mang | 238-756 |
| SONY BMG MUSIC ENTERTAINMENT | Dolly Parton | He's Alive | White Limozeen | 105-258 |

**EXHIBIT A**

**IP Address:** 75.46.47.29 2008-06-18 03:23:58 EDT          **CASE ID#** 172192026

**P2P Network:** AresWarezUS                                 **Total Audio Files:** 1666

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | J-Kwon | Tipsy | Hood Hop | 354-780 |
| UMG Recordings, Inc. | 112 | What If | Pleasure & Pain | 370-035 |
| UMG Recordings, Inc. | Dru Hill | I Love You | Dru World Order | 320-923 |
| UMG Recordings, Inc. | Jadakiss | Kiss of Death | Kiss of Death | 356-267 |
| Zomba Recording LLC | Ciara | The Title | Goodies | 355-316 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | Justified | 319-834 |
| UMG Recordings, Inc. | Kanye West | Late | Late Registration | 372-867 |
| UMG Recordings, Inc. | Rihanna | Pon De Replay | Music Of The Sun | 372-611 |
| UMG Recordings, Inc. | Erykah Badu | Next Lifetime | Baduizm | 233-364 |

# EXHIBIT A

**IP Address:** 70.135.118.133 2008-06-18 04:07:48 EDT          **CASE ID#** 172192438

**P2P Network:** GnutellaUS          **Total Audio Files:** 271

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Mike Jones | Back Then | Who Is Mike Jones? | 374-374 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| Atlantic Recording Corporation | Pretty Ricky | Shorty Be Mine | Bluestars | 376-229 |
| SONY BMG MUSIC ENTERTAINMENT | Switchfoot | Meant to Live | The Beautiful Letdown | 347-967 |
| Warner Bros. Records Inc. | Prince | 1999 | 1999 (single) | 39-818 |
| Warner Bros. Records Inc. | Trapt | Headstrong | Trapt | 317-667 |
| SONY BMG MUSIC ENTERTAINMENT | Los Lonely Boys | Tell Me Why | Los Lonely Boys | 352-465 |

# EXHIBIT A

**IP Address:** 76.250.207.149 2008-06-18 04:49:31 EDT          **CASE ID#** 172193355

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 700

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Eric Clapton | Hold On | August | 79-801 |
| Capitol Records, Inc. | Pink Floyd | Money | Dark Side Of The Moon | N5354 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| UMG Recordings, Inc. | U2 | City Of Blinding Lights | How To Dismantle An Atomic Bomb | 362-201 |
| Arista Records LLC | Pink | Numb | M!ssundaztood | 326-672 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Question! | Mezmerize | 372-792 |
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| Atlantic Recording Corporation | Stone Temple Pilots | Sour Girl | No. 4 | 269-455 |
| Capitol Records, Inc. | Coldplay | Speed Of Sound | Speed of Sound (single) | 376-817 |
| Atlantic Recording Corporation | Foreigner | Say You Will | Inside Information | 87-335 |

# EXHIBIT A

**IP Address:** 75.17.17.158 2008-06-18 05:34:05 EDT        **CASE ID#** 172194497

**P2P Network:** AresWarezUS        **Total Audio Files:** 539

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | Kanye West | Celebration | Late Registration | 372-867 |
| UMG Recordings, Inc. | Afroman | Because I Got High | The Good Times | 301-429 |
| UMG Recordings, Inc. | The Killers | Somebody Told Me | Hot Fuss | 355-962 |
| UMG Recordings, Inc. | The All-American Rejects | Dirty Little Secret | Move Along | 374-412 |
| Warner Bros. Records Inc. | Crime Mob | Knuck if You Buck | Knuck If You Buck (single) | 364-439 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| SONY BMG MUSIC ENTERTAINMENT | Bow Wow | My Baby | Unleashed | 339-319 |
| UMG Recordings, Inc. | Chamillionaire | Turn it Up | Turn It Up (single) | 384-540 |

# EXHIBIT A

**IP Address:** 70.251.108.57 2008-06-18 06:07:15 EDT          **CASE ID#** 172195732

**P2P Network:** AresWarezUS          **Total Audio Files:** 460

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | I Miss You | Make Yourself | 278-818 |
| Capitol Records, Inc. | Yellowcard | Ocean Avenue | Ocean Avenue | 343-413 |
| UMG Recordings, Inc. | The Cranberries | No Need To Argue | No Need To Argue | 218-047 |
| Capitol Records, Inc. | Coldplay | A Rush of Blood to the Head | A Rush of Blood to the Head | 322-958 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Question! | Mezmerize | 372-792 |
| UMG Recordings, Inc. | Hinder | Lips of an Angel | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | Black Eyed Peas | Pump It | Monkey Business | 378-166 |
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| UMG Recordings, Inc. | Nirvana | In Bloom | Nevermind | 135-335 |

# EXHIBIT A

**IP Address:** 76.211.216.26 2008-06-18 07:09:14 EDT          **CASE ID#** 172196847

**P2P Network:** AresWarezUS          **Total Audio Files:** 330

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Heart | Never | Heart | 75-726 |
| UMG Recordings, Inc. | The Police | Roxanne | Roxanne (single) | 4-190 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | No | Fijacion Oral Vol. 1 | 372-418 |
| Capitol Records, Inc. | Norah Jones | Come Away with Me | Come Away With Me | 320-120 |
| Arista Records LLC | Whitney Houston | When You Believe | My Love is Your Love | 298-453 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Be With You | Dangerously in Love | 342-236 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Butterfly | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Ana Gabriel | Quien Como Tu | Quien Como Tu | 116-508 |
| Fonovisa, Inc. | Fito Olivares | Cumbia Caliente | Cumbia Caliente/Candita | 172-380 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |

# EXHIBIT A

**IP Address:** 76.252.12.232 2008-06-18 08:13:25 EDT           **CASE ID#** 172198391

**P2P Network:** AresWarezUS                    **Total Audio Files:** 346

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| EMI Christian Music Group Inc. | Steven Curtis Chapman | I Will Be Here | More To This Life | 112-814 |
| UMG Recordings, Inc. | Dru Hill | How Deep Is Your Love | Enter the Dru | 290-402 |
| UMG Recordings, Inc. | Nelly Furtado | Te Busque | Loose | 387-509 |
| Zomba Recording LLC | Eamon | Fuck It (I Don't Want You Back) | I Don't Want You Back | 346-788 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| Atlantic Recording Corporation | Shinedown | 45 | Leave a Whisper | 342-566 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Arista Records LLC | Outkast | The Way You Move | Speakerboxxx/The Love Below | 340-520 |

# EXHIBIT A

**IP Address:** 68.91.94.251 2008-06-18 13:37:34 EDT          **CASE ID#** 172204806

**P2P Network:** AresWarézUS          **Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Ciara | And I | Goodies | 355-316 |
| UMG Recordings, Inc. | Kanye West | Gold Digger | Gold Digger (single) | 377-885 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Lady In My Life | Thriller | 41-965 |
| Arista Records LLC | Aretha Franklin | Come to Me | Aretha | 21-797 |
| SONY BMG MUSIC ENTERTAINMENT | Ginuwine | Stingy | The Senior | 331-436 |
| UMG Recordings, Inc. | Common | The Light | Like Water For Chocolate | 279-993 |
| Atlantic Recording Corporation | Sunshine Anderson | Heard It All Before | Your Woman | 303-768 |
| UMG Recordings, Inc. | Mariah Carey | Shake It Off | The Emancipation of Mimi | 370-795 |
| SONY BMG MUSIC ENTERTAINMENT | Lyfe Jennings | Stick Up Kid | Lyfe 268-192 | 363-168 |
| Warner Bros. Records Inc. | Madonna | Music | Music (single) | 286-415 |

# EXHIBIT A

**IP Address:** 68.79.15.67 2008-06-18 16:13:29 EDT          **CASE ID#** 172207312

**P2P Network:** AresWarezUS          **Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Oasis | All Around The World | Be Here Now | 243-629 |
| UMG Recordings, Inc. | Jay-Z | Real Niggaz | In My Lifetime, Vol. 1 | 243-495 |
| Warner Bros. Records Inc. | Blake Shelton | Nobody But Me | Blake Shelton's Barn & Grill | 359-309 |
| UMG Recordings, Inc. | Kanye West | Crack Music | Late Registration | 372-867 |
| Arista Records LLC | Kelis | Glow | Tasty | 353-969 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Deep Inside of You | Blue | 278-241 |
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| UMG Recordings, Inc. | Keke Wyatt | Nothing In This World | Soul Sista | 303-159 |

# EXHIBIT A

**IP Address:** 76.212.185.230 2008-06-18 17:53:37 EDT          **CASE ID#** 172208938

**P2P Network:** AresWarezUS          **Total Audio Files:** 1845

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Justin Timberlake | Cry Me a River | Justified | 319-834 |
| Zomba Recording LLC | Britney Spears | Everytime | In the Zone | 335-267 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |
| Elektra Entertainment Group Inc. | Jet | Look What You've Done | Get Born | 343-668 |
| BMG Music | Alicia Keys | Diary | The Diary of Alicia Keys | 346-869 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | La Tortura | Fijacion Oral Vol. 1 | 372-418 |
| Fonovisa, Inc. | Marco Antonio Solis | En Mi Viejo San Juan | En Concierto | 310-301 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| Interscope Records | Enrique Iglesias | Hero | Escape | 303-794 |

# EXHIBIT A

**IP Address:** 76.212.185.230 2008-06-18 17:54:18 EDT          **CASE ID#** 172208966

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 1845

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Soldier | Destiny Fulfilled | 363-786 |
| Elektra Entertainment Group Inc. | Fabolous | Into You | Street Dreams | 342-573 |
| Zomba Recording LLC | Britney Spears | Everytime | In the Zone | 335-267 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | Las De La Intuicion | Fijacion Oral Vol. 1 | 372-418 |
| Fonovisa, Inc. | Los Bukis | A Donde Vas | A Donde Vas? | 140-015 |
| Warner Bros. Records Inc. | Madonna | Hung Up | Confessions on a Dance Floor | 375-278 |
| Fonovisa, Inc. | Marco Antonio Solis | En Mi Viejo San Juan | En Concierto | 310-301 |
| Interscope Records | Enrique Iglesias | Hero | Escape | 303-794 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Crazy in Love | Dangerously in Love | 342-236 |

# EXHIBIT A

**IP Address:** 67.65.122.183 2008-06-18 19:12:54 EDT                    **CASE ID#** 172210042

**P2P Network:** AresWarezUS                                             **Total Audio Files:** 83

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |
| Lava Records LLC | Kid Rock | Bawitdaba | Devil Without A Cause | 204-532 |
| UMG Recordings, Inc. | Blue October | Hate Me | Foiled | 388-117 |
| UMG Recordings, Inc. | Aerosmith | Amazing | Get A Grip | 153-061 |
| Capitol Records, Inc. | Everclear | So Much for the Afterglow | So Much For The Afterglow | 181-328 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Warner Bros. Records Inc. | Green Day | American Idiot | American Idiot | 362-125 |
| SONY BMG MUSIC ENTERTAINMENT | Men At Work | Down Under | Business As Usual | 35-328 |

**EXHIBIT A**

**IP Address:** 69.153.71.52 2008-06-18 20:01:21 EDT          **CASE ID#** 172211375

**P2P Network:** AresWarezUS          **Total Audio Files:** 758

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Westside Connection | Gangsta Nation | Gangsta Nation (single) | 349-898 |
| UMG Recordings, Inc. | Young Jeezy | Soul Survivor | Let's Get It: Thug Motivation 101 | 375-159 |
| Capitol Records, Inc. | Keith Urban | You're My Better Half | Be Here | 353-271 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| UMG Recordings, Inc. | Rihanna | SOS | A Girl Like Me | 387-137 |
| UMG Recordings, Inc. | Akon | Gangsta | Trouble | 361-456 |
| UMG Recordings, Inc. | Blink-182 | The Rock Show | Take Off Your Pants And Jacket | 301-317 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |
| Capitol Records, Inc. | Duran Duran | Ordinary World | Duran Duran [The Wedding Album] | 278-777 |

# EXHIBIT A

**IP Address:** 75.17.192.23 2008-06-19 02:24:22 EDT          **CASE ID#** 172231895

**P2P Network:** AresWarezUS          **Total Audio Files:** 695

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| BMG Music | Kelly Clarkson | Addicted | Breakaway | 352-147 |
| UMG Recordings, Inc. | Hinder | Bliss (I Don't Wanna Know) | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | Nelly Furtado | Do It | Loose | 387-509 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| Arista Records LLC | Pink | Numb | M!ssundaztood | 326-672 |
| Capitol Records, Inc. | Poison | Fallen Angel | Open Up & Say....Ahh! | 93-741 |
| BMG Music | Alabama | Dixieland Delight | Closer You Get | 49-145 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |

# EXHIBIT A

**IP Address:** 75.7.255.174 2008-06-19 03:00:29 EDT          **CASE ID#** 172232495

**P2P Network:** AresWarezUS          **Total Audio Files:** 271

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | 50 Cent | Hate It Or Love It | The Massacre | 366-051 |
| BMG Music | Foo Fighters | All My Life | One By One | 325-862 |
| Atlantic Recording Corporation | Pretty Ricky | Nothing But A Number | Bluestars | 376-229 |
| BMG Music | Kenny Chesney | Summertime | The Road and the Radio | 383-449 |
| SONY BMG MUSIC ENTERTAINMENT | Frankie J | Suga Suga | The One | 377-949 |
| Atlantic Recording Corporation | Jewel | Intuition | 304 | 352-635 |
| BMG Music | Kenny Chesney | There Goes My Life | When The Sun Goes Down | 341-104 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Total Eclipse of the Heart (single) | 50-640 |
| Atlantic Recording Corporation | Jewel | Hands | Spirit | 261-953 |
| BMG Music | Kelly Clarkson | Gone | Breakaway | 352-147 |

# EXHIBIT A

**IP Address:** 75.42.163.29 2008-06-19 03:36:56 EDT          **CASE ID#** 172233351

**P2P Network:** AresWarezUS          **Total Audio Files:** 774

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| Arista Records LLC | DJ Quik | Pitch In On A Party | Balance & Options | 284-890 |
| Interscope Records | Eminem | Big Weenie | Encore | 364-769 |
| Warner Bros. Records Inc. | Van Halen | Eruption | Van Halen | 239 |
| UMG Recordings, Inc. | Ludacris | Spur Of The Moment | The Red Light District | 364-863 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Capitol Records, Inc. | Westside Connection | Lights Out | Terrorist Threats | 350-349 |
| Arista Records LLC | DJ Quik | Down, Down, Down | Rhythm-Al-Ism | 264-089 |

# EXHIBIT A

**IP Address:** 68.77.30.22 2008-06-19 03:42:33 EDT                    **CASE ID#** 172233533

**P2P Network:** AresWarezUS                                          **Total Audio Files:** 165

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Porch | Ten | 137-787 |
| BMG Music | Avril Lavigne | Fall to Pieces | Under My Skin | 332-312 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Train | My Private Nation | My Private Nation | 334-243 |
| Zomba Recording LLC | Three Days Grace | Home | Three Days Grace | 338-429 |
| Capitol Records, Inc. | Meredith Brooks | Bitch | Blurring the Edges | 181-390 |
| UMG Recordings, Inc. | Counting Crows | Round Here | August and Everything After | 172-267 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| UMG Recordings, Inc. | Rush | Limelight | Moving Pictures | 25-005 |

# EXHIBIT A

**IP Address:** 64.252.250.154 2008-06-19 04:05:09 EDT                    **CASE ID#** 172234102

**P2P Network:** AresWarezUS                                             **Total Audio Files:** 597

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Usher | Caught Up | Confessions | 354-784 |
| SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Paradise By The Dashboard Light | Bat Out Of Hell | N46849 |
| BMG Music | Brad Paisley | She's Everything | Time Well Wasted | 366-007 |
| UMG Recordings, Inc. | Blink-182 | I'm Sorry | Dude Ranch | 243-969 |
| BMG Music | Brad Paisley | Whiskey Lullaby | Mud on the Tires | 336-114 |
| UMG Recordings, Inc. | Kanye West | Late | Late Registration | 372-867 |
| BMG Music | Kenny Chesney | How Forever Feels | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| BMG Music | Kenny Chesney | Me And You | All I Need To Know | 208-984 |
| Elektra Entertainment Group Inc. | Vitamin C | Graduation (Friends Forever) | Vitamin C | 278-227 |
| BMG Music | Kenny Chesney | No Shoes, No Shirt, No Problem | No Shoes, No Shirt, No Problem | 308-547 |

# EXHIBIT A

**IP Address:** 69.148.176.10 2008-06-19 07:50:15 EDT          **CASE ID#** 172238009

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 535

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Avril Lavigne | My Happy Ending | Under My Skin | 332-312 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| UMG Recordings, Inc. | Jimmy Eat World | Futures | Futures | 366-508 |
| UMG Recordings, Inc. | Mariah Carey | Through the Rain | Through the Rain (single) | 321-443 |
| Capitol Records, Inc. | Yellowcard | Lights And Sounds | Lights and Sounds | SRu 587-735 |
| Zomba Recording LLC | Bowling for Soup | Emily | Drunk Enough to Dance | 315-978 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Back to You | Room for Squares | 305-049 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |

# EXHIBIT A

**IP Address:** 75.23.223.228 2008-06-19 16:19:53 EDT            **CASE ID#** 172249806

**P2P Network:** AresWarezUS            **Total Audio Files:** 269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Cyndi Thompson | What I Really Meant to Say | My World | 302-663 |
| UMG Recordings, Inc. | 3 Doors Down | When I'm Gone | Away from the Sun | 347-346 |
| UMG Recordings, Inc. | Blink-182 | The Rock Show | Take Off Your Pants And Jacket | 301-317 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Wheatus | Teenage Dirtbag | Wheatus | 286-488 |
| Warner Bros. Records Inc. | Green Day | Good Riddance (Time of Your Life) | Nimrod | 244-558 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | New Strings | Kerosene | 367-710 |
| BMG Music | Alan Jackson | Remember When | Greatest Hits Volume II | 340-026 |
| UMG Recordings, Inc. | Young Jeezy | Soul Survivor | Let's Get It: Thug Motivation 101 | 375-159 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Wonderwall | (What's The Story) Morning Glory | 289-141 |

**EXHIBIT A**

**IP Address:** 76.229.150.78 2008-06-19 17:03:50 EDT          **CASE ID#** 172250289

**P2P Network:** AresWarezUS          **Total Audio Files:** 196

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Aqua | Lollipop | Aquarium | 243-903 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | The Christmas Song | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Smooth Criminal | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Alive | A New Day Has Come | 311-366 |
| UMG Recordings, Inc. | Nelly Furtado | Maneater | Loose | 387-509 |
| UMG Recordings, Inc. | Hinder | Lips of an Angel | Extreme Behavior | 379-192 |
| Arista Records LLC | Dido | Here With Me | No Angel | 289-904 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Warner Bros. Records Inc. | Madonna | La Isla Bonita | True Blue | 76-979 |
| UMG Recordings, Inc. | The Pussycat Dolls | Wait A Minute | PCD | 377-102 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Daughters | Daughters (single) | 405-307 |

# EXHIBIT A

**IP Address:** 69.155.125.50 2008-06-19 21:58:06 EDT              **CASE ID#** 172257969

**P2P Network:** AresWarezUS                                        **Total Audio Files:** 153

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | The Pussycat Dolls | Buttons | PCD | 377-102 |
| Warner Bros. Records Inc. | The Used | Cut Up Angels | In Love And Death | 362-132 |
| Warner Bros. Records Inc. | Faith Hill | Stealing Kisses | Fireflies | 374-377 |
| Elektra Entertainment Group Inc. | Keith Sweat | Nobody | Keith Sweat | 226-496 |
| Capitol Records, Inc. | Keith Urban | Making Memories Of Us | Be Here | 353-271 |
| BMG Music | Martina McBride | I Love You | Emotion | 269-161 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| SONY BMG MUSIC ENTERTAINMENT | Macy Gray | I Try | On How Life Is | 267-460 |
| UMG Recordings, Inc. | Aerosmith | Angel | Permanent Vacation | 85-369 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | Kerosene | Kerosene | 367-710 |
| UMG Recordings, Inc. | Gwen Stefani | Crash | Love.Angel.Music.Baby. | 364-759 |

# EXHIBIT A

**IP Address:** 75.36.90.232 2008-06-19 22:40:03 EDT                    **CASE ID#** 172267059

**P2P Network:** AresWarezUS                                            **Total Audio Files:** 409

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Nivea | 25 Reasons | Nivea | 320-319 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| Warner Bros. Records Inc. | Prince | International Lover | 1999 | 41-035 |
| Motown Record Company, L.P. | 702 | Get It Together | No Doubt | 257-083 |
| BMG Music | Alicia Keys | If I Ain't Got You | The Diary of Alicia Keys | 346-869 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| Warner Bros. Records Inc. | Jaheim | Forever | Ghetto Love | 295-088 |
| Arista Records LLC | Anthony Hamilton | Comin' from Where I'm From | Comin' From Where I'm From | 340-393 |
| Atlantic Recording Corporation | Pretty Ricky | Nothing But A Number | Bluestars | 376-229 |

# EXHIBIT A

**IP Address:** 68.125.48.130 2008-06-20 23:09:35 EDT          **CASE ID#** 172315043

**P2P Network:** GnutellaUS          **Total Audio Files:** 824

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| Fonovisa, Inc. | Los Tigres Del Norte | Golpes En El Corazon | El Ejemplo | 175-797 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| Warner Bros. Records Inc. | Linkin Park | Hit the Floor | Meteora | 346-247 |
| Zomba Recording LLC | Bowling for Soup | Girl All the Bad Guys Want | Drunk Enough to Dance | 315-978 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |

## EXHIBIT A

**IP Address:**  68.21.44.128 2008-06-21 06:30:51 EDT          **CASE ID#** 172322379

**P2P Network:**  GnutellaUS          **Total Audio Files:** 3131

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Van Morrison | Bright Side Of The Road | Into The Music | 11-541 |
| BMG Music | Alan Jackson | A Woman's Love | High Mileage | 295-185 |
| Elektra Entertainment Group Inc. | Natalie Merchant | Jealousy | Tigerlily | 215-762 |
| Capitol Records, Inc. | Bob Seger | Shame on the Moon | Distance | 43-102 |
| UMG Recordings, Inc. | Bon Jovi | Who Says You Can't Go Home | Have a Nice Day | 382-027 |
| Warner Bros. Records Inc. | ZZ Top | TV Dinners | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Say My Name | The Writing's on the Wall | 268-936 |
| Warner Bros. Records Inc. | ZZ Top | I Thank You | Deguello | 13-884 |
| UMG Recordings, Inc. | Scorpions | Big City Nights | Love At First Sting | 54-748 |
| BMG Music | Kenny Chesney | Back Where I Come From | Me And You | 188-603 |
| Lava Records LLC | Kid Rock | Cowboy | Devil Without A Cause | 204-532 |
| Capitol Records, Inc. | Bob Seger | We've Got Tonight | Stranger in Town | 5-591 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |